Official Form 1 (10/06)

| United States Bankruptcy Court | Voluntary Petition |
|---|---|
| Northern _____ DISTRICT OF _____ Illinois | |

| Name of Debtor (if individual, enter Last, First, Middle): | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| Hawthorne Grande Limited Partnership | |

| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
|---|---|
| | |

| Last four digits of Soc. Sec./Complete EIN or other Tax I.D. No. (if more than one, state all): 20-4714099 | Last four digits of Soc. Sec./Complete EIN or other Tax I.D. No. (if more than one, state all): |
|---|---|

| Street Address of Debtor (No. and Street, City, and State): 101 Burr Ridge Parkway Suite # 306 Burr Ridge, Illinois | 60527 | Street Address of Joint Debtor (No. and Street, City, and State): | ZIP Code |
|---|---|---|---|

| County of Residence or of the Principal Place of Business: DuPage | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address): | ZIP Code | Mailing Address of Joint Debtor (if different from street address): | ZIP Code |
|---|---|---|---|

| Location of Principal Assets of Business Debtor (if different from street address above): 3701 Grandewood Blvd., Orlando, Florida | 32837 |
|---|---|

| Type of Debtor (Form of Organization) (Check one box.) | Nature of Business (Check one box.) | Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.* <br> ☐ Corporation (includes LLC and LLP) <br> ☑ Partnership <br> ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) <br><br> _____ | ☐ Health Care Business <br> ☑ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B) <br> ☐ Railroad <br> ☐ Stockbroker <br> ☐ Commodity Broker <br> ☐ Clearing Bank <br> ☐ Other | ☐ Chapter 7   ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding <br> ☐ Chapter 9 <br> ☑ Chapter 11 <br> ☐ Chapter 12   ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding <br> ☐ Chapter 13 |
| | **Tax-Exempt Entity** (Check box, if applicable.) <br> ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts** (Check one box.) <br> ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."   ☑ Debts are primarily business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached. <br><br> ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A. <br><br> ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:** <br> ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). <br> ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D). <br> **Check if:** <br> ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2 million. <br> - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - <br> **Check all applicable boxes:** <br> ☐ A plan is being filed with this petition. <br> ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors. <br> ☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| ☐ $0 to $10,000 | ☐ $10,000 to $100,000 | ☐ $100,000 to $1 million | ☑ $1 million to $100 million | ☐ More than $100 million |
|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,000 to $100,000 | ☐ $100,000 to $1 million | ☑ $1 million to $100 million | ☐ More than $100 million |
|---|---|---|---|---|

Official Form 1 (10/06)                                                                                           Form B1, Page 2

| Voluntary Petition *(This page must be completed and filed in every case.)* | Name of Debtor(s): Hawthorne Grande Limited Partnership |
|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.)

| Location Where Filed: | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.)

| Name of Debtor: | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐   Exhibit A is attached and made a part of this petition. | X _____ Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Statement by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

| Official Form 1 (10/06) | Form B1, Page 3 |
|---|---|
| **Voluntary Petition** <br> *(This page must be completed and filed in every case.)* | Name of Debtor(s): Hawthorne Grande Limited Partnership |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. <br> [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. <br> [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b). <br><br> I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. <br><br> X _____ <br> Signature of Debtor <br><br> X _____ <br> Signature of Joint Debtor <br><br> _____ <br> Telephone Number (if not represented by attorney) <br><br> _____ <br> Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. <br><br> (Check only **one** box.) <br><br> ☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached. <br><br> ☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. <br><br> X _____ <br> (Signature of Foreign Representative) <br><br> _____ <br> (Printed Name of Foreign Representative) <br><br> _____ <br> Date |

| **Signature of Attorney** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|
| X *Richard M. Turkus* <br> Signature of Attorney for Debtor(s) <br> Richard M. Turkus, Jr. <br> Printed Name of Attorney for Debtor(s) <br> Schwartz Cooper Chartered <br> Firm Name <br> Address <br> 180 N. LaSalle Street Suite 2700 <br> 312. 346 - 1300 <br> Telephone Number <br> October 29, 2007 <br> Date | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached. <br><br> _____ <br> Printed Name and title, if any, of Bankruptcy Petition Preparer <br><br> _____ <br> Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) <br><br> Address <br><br> X _____ <br><br> _____ <br> Date |
| **Signature of Debtor (Corporation/Partnership)** | |
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. <br><br> The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition. <br><br> X *Sy Bombar* <br> Signature of Authorized Individual <br> Sy Bombar   Vis Roberton City <br> Printed Name of Authorized Individual <br> President of Corporate General Partner <br> Title of Authorized Individual <br> Oct 24, 2007 <br> Date | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above. <br><br> Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual. <br><br> If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person. <br><br> *A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

# United States Bankruptcy Court

## Northern   District Of   Illinois

In re   Hawthorne Grande Limited Partnership     Case No _____

Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code of employee, agent, or department of creditor familiar with claim who may be contacted. | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Apartment Hunters 11778 N. Dale Mabry Tampa, FL 33618 | Apartment Hunters Attn: Dena Lanolette 11778 N. Dale Mabry Tampa, FL 33618 813-769-5552 | trade debt | | $1,847.50 |
| Atlas Glass & Mirror 700 West State Road 436 Suite 106 Altamonte Springs, FL 32714 | Atlas Glass & Mirror 700 West State Road 436 Suite 106 Altamonte Springs, FL 32714 407-788-7719 | trade debt | | $580.47 |
| Brownie's 10445 General Drive Orlando, FL 32824 | Brownie's 10445 General Drive Orlando, FL 32824 407-841-4321 | trade debt | | $1,185.00 |
| Every Green PO Box 620031 Orlando, FL 32862 | Every Green Attn: Alex Solovjov PO Box 620031 Orlando, FL 32862 407-709-8336 | trade debt | | $679.00 |
| Firetronics PO Box 162286 Altamonte Springs, FL 32716 | Firetronics PO Box 162286 Altamonte Springs, FL 32716 407-774-6900 | trade debt | | $692.25 |
| For Rent 3165 McCrory Place Suite 175 Orlando, FL 32803 | For Rent Attn: Amanda Smith 3165 McCrory Place Suite 175 Orlando, FL 32803 800-845-0400 | trade debt | | $993.00 |
| Green Advertising 302 Clint Moore Road Suite # 226 Boca Raton Fl 33487 | Green Advertising 302 Clint Moore Road Suite # 226 Boca Raton Fl 33487 561-989-9550 | trade debt | | $43,294.80 |
| HD Supply PO Box 509058 San Diego, CA 92150 | HD Supply Attn: Matt Ballenger PO Box 509058 San Diego, CA 92150 800-798-8888 | trade debt | | $1,940.91 |

| | | | |
|---|---|---|---|
| Human Directionals<br>12418 Bramfield Drive<br>Riverview, FL 33579 | Human Directionals<br>Attn: Sean Atkinson<br>12418 Bramfield Drive<br>Riverview, FL 33579<br>813-541-6070 | trade debt | $420.00 |
| IKON Financial Services<br>PO Box 9115<br>Macon, GA 31208 | IKON Financial Services<br>Attn: Doug Blackburn<br>PO Box 9115<br>Macon, GA 31208<br>800-262-1022 | trade debt | $551.93 |
| Millenium Contract<br>Flooring, Inc.<br>1600 33rd Street Suite 102<br>Orlando, FL 32839 | Millenium Contract Flooring, Inc.<br>Attn: Steve Dykes<br>1600 33rd Street Suite 102<br>Orlando, FL 32839<br>407-399-9893 | trade debt | $2,620.39 |
| Orange County Utilities<br>9150 Curry Ford Road<br>Orlando, FL 32825 | Orange County Utilities<br>9150 Curry Ford Road<br>Orlando, FL 32825<br>407-836-5515 | trade debt | $6,814.43 |
| Orlando Sentinel<br>c/o Levy Diamond Bello and Associates<br>Attn: Craig Capitan<br>497 Bic Drive<br>Milford CT 06461 | Orlando Sentinel<br>c/o Levy Diamond Bello and Associates<br>Attn: Craig Capitan<br>497 Bic Drive<br>Milford CT 06461<br>203-882-7955 | trade debt | $37,496.00 |
| Performance Gate Systems<br>PO Box 149706<br>Orlando, FL 32814 | Performance Gate Systems<br>Attn: Robert Bledsoe<br>PO Box 149706<br>Orlando, FL 32814<br>407-948-9516 | trade debt | $394.90 |
| Pristine Clean<br>14339 Peacock Springs<br>Trail Orlando, FL 32828 | Pristine Clean<br>Attn: Anna Guarino<br>14339 Peacock Springs Trail<br>Orlando, FL 32828<br>352-870-8801 | trade debt | $1,640.00 |
| Progress Energy<br>5225 Tech Data Drive<br>Clear Water, FL 33760 | Progress Energy<br>5225 Tech Data Drive<br>Clear Water, FL 33760<br>877-372-8477 | trade debt | $10,098.30 |
| Sherwin Williams<br>4677 LB Mcleod Road Suite A<br>Orlando, FL 32811 | Sherwin Williams<br>4677 LB Mcleod Road Suite A<br>Orlando, FL 32811<br>407-843-6020 | trade debt | $4,254.92 |
| Smart Deal Services<br>1551 Loch Avich Road<br>Winter Garden, FL 34787 | Smart Deal Services<br>1551 Loch Avich Road<br>Winter Garden, FL 34787<br>407-473-3268 | trade debt | $2,734.00 |
| Wilmar<br>PO Box 404284<br>Atlanta, GA 30384 | Wilmar<br>PO Box 404284<br>Atlanta, GA 30384<br>800-345-3000 | trade debt | $549.24 |
| X-Press Carpet Service<br>PO Box 780791<br>Orlando, FL 32878 | X-Press Carpet Service<br>Attn: Gabriel Rodriguez<br>PO Box 780791<br>Orlando, FL 32878<br>866-546-6612 | trade debt | $8,700.00 |

Date: **10/29/2007**

**Hawthorne Grande Limited Partnership**

Debtor

Form B2
6/90

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, member of the partnership                    named as debtor in this case,
declare under penalty of perjury that I have read the foregoing  list
and that it is true and correct to the best of my information and belief.

Date    _Oct 24, 2007_

Signature _____

GANESAN VISVABHARATHY.
(Print Name and Title)    President of Corporate
General Partner

Official Form 6D (10/06)

In re Hawthorne Grande Limited Partnership ,                Case No. _____
                    **Debtor**                                                       **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| IndyMac Bank, F.S.B. 233 South Wacker Drive Suite # 4620 Chicago IL 60606 | | | 5/6/2006, Mortgage interest in real property | | | | 47206679.66 | Unknown |
| | | | VALUE $ Unknown | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | | | | | | |
| | | | VALUE $ | | | | | |

| | | |
|---|---|---|
| 0   continuation sheets attached | Subtotal ► (Total of this page) | $ 47206679.66 | $ 0 |
| | Total ► (Use only on last page) | $ 47206679.66 | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B2
6/90

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I,  member of the partnership                    named as debtor in this case,

declare under penalty of perjury that I have read the foregoing  schedule

and that it is true and correct to the best of my information and belief.

Date _____ Oct 24, 2007 _____

Signature _____

Gpnosan Visvognanarray

President of Corporate General Part
(Print Name and Title)

Official Form 6E (10/06)

In re <u>Hawthorne Grande Limited Partnership</u>,    Case No._____
        Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**Official Form 6E (10/06) - Cont.**

In re <u>Hawthorne Grande Limited Partnership</u> ,          Case No._____
                        **Debtor**                                                            **(if known)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☑ **Deposits by individuals**

   Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>  2  </u>  **continuation sheets attached**

Official Form 6E (10/06) - Cont.

In re __Hawthorne Grande Limited Partnership__,         Case No. _____
                     **Debtor**                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Orange County Property Appraiser <br> Gino Rodriguez <br> 200 South Orange Avenue <br> Suite # 1700 <br> Orlando, Florida 32801 | | | 11/1/2007 <br> Property Tax | | | | unknown | unknown | |
| Account No. <br><br> **Security Deposit Claimants*** <br> ***See attached list of** <br> **individual claimants,** <br> **addresses and amounts** | | | | | | | 74686.50 | 74686.50 | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals► (Totals of this page) — $74686.5 | $74686.5 | 0

Total► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) — $ unknown

Totals► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) — $unknown | $

Security Deposit Summary As of Oct-07

| Resident Name | Unit Number | Property Address | Security Deposit |
|---|---|---|---|
| Alicea, Suzette | 321 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,460.00 |
| Atchison, James | 921 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Barlow, Steven | 722 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Bender, William | 124 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 100.00 |
| Broussard, Quaid | 1127 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 150.00 |
| Derden, James | 428 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 974.00 |
| Hyde, Malissa | 331 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Jackson, Charles | 831 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Johnson, Amanda | 410 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 200.00 |
| Khan Mohamed | 932 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Kini, Amar | 913 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Klatt, Brian | 714 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Koos, Werner | 330 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Kroneberger, Bryan | 920 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Kucuk, Oral | 122 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 965.00 |
| Kurt, Baris | 1012 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,130.00 |
| Leighton, Lara | 313 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Lesniak, Melissa | 822 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Lock, Keith | 414 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Lozada, Loyda | 617 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Lujan, Luis | 120 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,880.00 |
| Lumpkin, Dionne | 826 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Macomber, Brendon | 217 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| McAuley, Tommie | 1023 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,149.00 |
| Morris, Charles | 717 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Nagal, Sean | 827 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,014.00 |
| Nair, Anish | 1123 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Nelson, Lawrence | 911 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Pagan, Sasha | 415 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Parks, Cynthis | 223 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Perea, Milton | 1118 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 200.00 |
| Powell, Mary | 912 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |

| Name | Number | Address | Amount |
|---|---|---|---|
| Reinert, Brandon | 438 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Rhodes, David | 734 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rodriguez, Janica | WAIT | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rodriguez, Lisandra | 723 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rosado, Edgar | 1113 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,324.00 |
| Shipley, Mary | 336 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Torres, Katherine | 720 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Victoria, Francisco | 125 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,115.00 |
| Wasdin, Jessica | 715 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,275.00 |
| Wood, Cebert | 138 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,879.00 |
| Yurel, Kenneth | 233 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Alcime, Jacques | 928 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 974.00 |
| Alves, Paulosergio | 828 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Anderson, Dennis | 218 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 999.00 |
| Antalek, Andrea | 1119 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,048.00 |
| Appleby, Rick | 121 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Aviles, Alex | 917 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,039.00 |
| Barze, John | 314 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,174.00 |
| Baudifree, William | 424 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Biamonte, Jenine | 422 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Boan, Tina | 713 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Bosurgi, Lucas | 516 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,494.00 |
| Botha, Juan | 421 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,075.00 |
| Boyd, Kimberly | 623 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Brown Katz, Gideon | 613 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 300.00 |
| Butterworth, Brent | 625 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Cabral, Daniel | 517 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Carl and Joanne | 814 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Casey, Ashley | 728 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Casey, Bryan | 137 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Christoffel, John | 117 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Clark, Danny Turwayne | 1013 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Conde, Diana | 116 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Cormier, Mathew | 829 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Correa, Carlos | 810 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,039.00 |
| Cousins, Ryan | 326 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |

| Name | Number | Address | | Amount |
|---|---|---|---|---|
| Crawford, Patrick | 430 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,034.00 |
| Cruz, Emmanuel | 719 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Cruz, Jeanette | 614 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Dag, Efrain | 418 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Dahlek, Ali | 730 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Davenport, Kacey | 633 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Davila, Alba | 612 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,124.00 |
| Dawkins, Romam  C. | 733 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Decker, Michael | 216 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,284.00 |
| Dereere, Daniel | 1131 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Diaz, Melvin | 229 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Dickson, Alicia | 1130 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Donahue, Dustin | 835 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Els, Robert | 120 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | - |
| Ennis, Matthew | 1024 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Essid, Melody | 214 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Farfan, Diego Jose | 219 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Fernandez Jr, Mario . | 224 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 49.50 |
| Franklin, Kyle | 933 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Friedman, Jeremy | 232 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Fung, Shung | 315 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Garcia, Pedro | 220 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Gathright, Nicholas | 237 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Gethers, Ravenn | 429 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Gollamudi, Sharat | 820 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Gonzalez, Ceasr | 712 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Goodial, Ben | 815 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Gordy, Franklin | 325 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Greenwood, Kyle | 716 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,445.00 |
| Griffin, Derrica | 521 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,225.00 |
| Gudmanas, Tomas | 739 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Haggard, Ronald | 520 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Haines, Meghan | 535 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Halluska, Erik | 119 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Hannah, Michael | 235 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,314.00 |
| Hans, Michael | 1014 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |

| Name | Number | Address | | Amount |
|---|---|---|---|---|
| Headrick, Hillary | 838 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Hearn, Timothy | 724 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,299.00 |
| Hendron, Tracy | 322 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 129.00 |
| Hines, Jamie | 111 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Hladish, Jash | 1032 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Hokey, Joe | 929 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Ireland, Sean | 938 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 989.00 |
| Jester, David | 513 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Johnson, Horace | 918 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Johnson, Tashana | 833 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 300.00 |
| Jones, Derek | 210 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Jones, Tracy | 1030 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Juarbe, Nelson | 1125 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,250.00 |
| Justinger, Troy | 226 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Kalevich, Ronald | 811 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Kasten, Maxwell | 818 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Kelly, Allen | 1111 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Keyser, Karen | 729 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Kidd, Donna | 832 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| King, Dustin | 324 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Kissoonlal, Hanif | 824 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Koran, Maey | 1126 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Lachapelle, Kristin | 425 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| LaPlante, Rooney | 721 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Law, Jeffrey | 1124 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Littleton, Vanessa | 316 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,519.00 |
| Lopez, Rafael | 437 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,024.00 |
| Love, Brian | 238 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Lynch, Everett | 136 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Mackey, Jason | 127 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Madrigal, Antonio | 112 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Mak, Jennie | 523 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 300.00 |
| Maltby, Pat | 211 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Marchitto, Matthew | 312 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Marrero, Emmanuel | 434 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Martel, Stephanie | 1010 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,599.00 |

| | | | |
|---|---|---|---|
| McDonald, Oswald | 1114 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Meives, David | 821 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Merrix, Roderick | 129 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Mola, Yenllen | 118 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Mondelus, Cindy | 624 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Moreno, Ricardo | 839 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Murray, Michael | 133 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Murtagh, William | 323 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Nagam, Sathish | 914 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Nash, Juliette | 1020 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 974.00 |
| Noel, Morna | 228 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Orr, John | 239 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Ortiz, Juan | 427 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Oryszak, Candy | 813 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Pashel, Trista | 114 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Patel, Kiran | 823 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Pedro, Mogollon | 1025 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,284.00 |
| Perez, Elise | 423 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,274.00 |
| Perfeet, Ed | 420 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Pollerana, Christopher | 413 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Popov, Emil | 923 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,284.00 |
| Priester, Wayne | 621 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Pujols, Ivonne | 123 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Purcell, John | 727 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Purnell, Kevin | 221 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Quick, Jeremy | 830 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 200.00 |
| Radtke, Dawn | 711 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 200.00 |
| Ramirez, David | 230 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Ramsey, Richard | 215 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,334.00 |
| Reeder, Jonathan | 1129 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Reynolds, Andrew S. | 1121 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 100.00 |
| Ridge, James | 1117 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 300.00 |
| Riestra, Maribel | 412 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| Rivera, Angela | 333 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 99.00 |
| Rivera, Johnny | 819 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 1,039.00 |
| Rivera, Luis | 927 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |

| Name | Number | Address | | Amount |
|---|---|---|---|---|
| Roan, John | 130 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Roberts, Michele | 126 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Robinson, Donna | 225 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rodriguez, Christian | 514 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rodriguez, Fredy | 616 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Rodriguez, Jashua | 1128 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rodriguez, Jose | 937 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rodriguez, Lisbeth | 922 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rodriguez, Ramon | 626 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Roman, Dawn | 525 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rosario, Janice | 132 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Rossignol, Jennifer | 930 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Ruiz, Evalie | 738 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Salgado, Carmen | 234 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Sameja, Arif | 1138 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Sanchez, Alexis | 635 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Santiago, Limarie | 1022 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,154.00 |
| Scheck, Jennifer | 926 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Schulte, Nick | 622 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,315.00 |
| Scott, Chase | 515 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 300.00 |
| Sealey, Natalie | 227 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,024.00 |
| Seick, Sean | 533 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Sencive, Roxana | 1133 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Sharpe, Van | 131 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,275.00 |
| Shea, Raymond | 212 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Shinners, Robert | 1110 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Sinha, Sanjay | 524 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Smith, Charlene | 732 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,034.00 |
| Smith, Ryan | 936 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 198.00 |
| Solnes, Jeffrey | 411 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Sponenberg, Jennifer | 1132 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,049.00 |
| Spurlock, Catina | 931 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 940.00 |
| Stanton, Janet | 910 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Stefek, Brianne | 1137 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 100.00 |
| Steinmann, Terry | 919 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 200.00 |
| Stockstad, Cheryl | 710 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |

| | | | | |
|---|---|---|---|---|
| Strategic Housing Solutions | 213 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 236 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 332 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 335 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 510 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 512 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 530 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 615 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 632 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 634 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 836 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 916 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 1015 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 1031 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 1036 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Strategic Housing Solutions | 1037 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Sulla, Andrey | 419 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Takahashi, Kenneth | 231 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Tebbenkamp, Tera | 1122 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Tellez, Juan | 416 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Toomire, Mary & Susan | 837 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 100.00 |
| Torres, Martin | 737 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Tricarico, Kristen | 139 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Trudnak, Michael | 110 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Tserendendev, Olgonmaa | 128 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 1,849.00 |
| Ulmerstall, Mark | 532 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 299.00 |
| Valenti, Nicholas | 334 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Velarde- Curik, Michelle | 736 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Verzi, Anthony | 522 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Vrionides, Anna / Pedro | 725 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Watson Momagna, James | 1139 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Weame, Kimberly | 432 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Williams, Erik | 731 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 989.00 |
| Williamson, Michael | 1112 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 50.00 |
| Yoshikawa, Tomoko | 825 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |
| Young, James | 1135 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ | 99.00 |

**Security Deposit Summaryc t As of Oct-07**

| | | | |
|---|---|---|---|
| Zambrano, Xavier | 939 | 3701 GrandeWood Blvd. Orlando FL 32837 | $ 50.00 |
| **Grand Total** | | | $ 74,686.50 |

Form B2
6/90

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, member of the partnership                    named as debtor in this case,

declare under penalty of perjury that I have read the foregoing  schedule

and that it is true and correct to the best of my information and belief.

Date _____Oct 24, 2007_____

Signature _____

Gopisan Visvabharathy

President of Corporate General Partner
(Print Name and Title)

Official Form 6F (10/06)

In re Hawthorne Grande Limited Partnership ,
            Debtor

Case No. _____
                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Anastasia Shores 101 Burr Ridge Parkway, Suite 306 Burr Ridge, IL 60527 | | | | | | | 6020.50 |
| ACCOUNT NO. Apartment Hunters 11778 N. Dale Mabry Tampa, FL 33618 | | | | | | | 1847.50 |
| ACCOUNT NO. Atlas Glass & Mirror 700 West State Road 436 Suite 106 Altamonte Springs, FL 32714 | | | | | | | 580.47 |
| ACCOUNT NO. Balloon World 828 North Mills Ave. Orlando, FL 32803 | | | | | | | 135.27 |
| | | | | | Subtotal▶ | | $ 8583.74 |

  8   continuation sheets attached

Total▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re  Hawthorne Grande Limited Partnership,               Case No. _____
              Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  [intentionally omitted] | | | | | | | |
| ACCOUNT NO.  Bluff House LLC  101 Burr Ridge Parkway, Suite 306  Burr Ridge, IL 60527 | | | | | | | 10272.08 |
| ACCOUNT NO.  Brownie's  10445 General Drive  Orlando, FL 32824 | | | | | | | 1185.00 |
| ACCOUNT NO.  Every Green  PO Box 620031  Orlando, FL 32862 | | | | | | | 679.00 |
| ACCOUNT NO.  Express One  PO Box 900070  Sandy, UT 84090 | | | | | | | 56.86 |

Sheet no. 1 of 8 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 12192.94

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re <u>Hawthorne Grande Limited Partnership,</u>        Case No. _____
                    **Debtor**                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Firetronics <br> PO Box 162286 <br> Altamonte Springs, FL 32716 | | | | | | | 692.25 |
| ACCOUNT NO. <br> For Rent <br> 3165 McCrory Place Suite 175 Orlando, FL 32803 | | | | | | | 993.00 |
| ACCOUNT NO. <br> Green Advertising <br> 302 Clint Moore Road Suite # 226 Boca Raton Fl 33487 | | | | | | | 43294.80 |
| ACCOUNT NO. <br> Hawthorne Orlando Corporation <br> 101 Burr Ridge Parkway Suite 306 Burr Ridge, IL 60527 | | | | | | | 26476.96 |
| ACCOUNT NO. <br> Hazmat Safety Consultants <br> PO Box 950121 <br> Lake Mary, FL 32795 | | | | | | | 248.00 |

Sheet no. <u>2</u> of <u>8</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  **$ 71705.01**

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re  Hawthorne Grande Limited Partnership,                    Case No. _____
       **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HD Supply PO Box 509058 San Diego, CA 92150 | | | | | | | 1940.91 |
| ACCOUNT NO. | | | | | | | |
| Human Directionals 12418 Bramfield Drive Riverview, FL 33579 | | | | | | | 420.00 |
| ACCOUNT NO. | | | | | | | |
| IKON Financial Services PO Box 9115 Macon, GA 31208 | | | | | | | 551.93 |
| ACCOUNT NO. | | | | | | | |
| Keytrak, Inc. 200 Quality Circle College Station, TX 77845 | | | | | | | 124.61 |
| ACCOUNT NO. | | | | | | | |
| Life Fitness 5100 N. River Rd. Schiller Park, IL 60176 | | | | | | | 193.56 |

Sheet no. _3_ of _8_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 3231.01

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re **Hawthorne Grande Limited Partnership,**
_____
        **Debtor**

Case No. _____
                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Middleton Lawn & Pest Control <br> 1806 33rd St. Suite 150 <br> Orlando, FL 32839 | | | | | | | 155.00 |
| ACCOUNT NO. <br> Millenium Contract Flooring, Inc. <br> 1600 33rd Street Suite 102 <br> Orlando, FL 32839 | | | | | | | 2620.39 |
| ACCOUNT NO. <br> My New Place <br> 425 Bush St. Suite 200 <br> San Francisco, CA 94108 | | | | | | | 274.00 |
| ACCOUNT NO. <br> Orange County Utilities <br> 9150 Curry Ford Road <br> Orlando, FL 32825 | | | | | | | 6814.43 |
| ACCOUNT NO. <br> Orlando Business Telephone <br> 4558 SW 35th Street Suite 100 <br> Orlando, FL 32811 | | | | | | | 352.00 |

Sheet no. 4 of 8 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶    $ 10215.82

Total▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re Hawthorne Grande Limited Partnership,    Case No. _____
         Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Orlando Sentinel <br> Levy Diamond Bello and Associates <br> Attn: Craig Capitan <br> 497 Bic Drive <br> Milford, CT 06461 | | | | | | | 37496.00 |
| ACCOUNT NO. <br><br> Patterson's Office Supply <br> 3722 Grissom Lane <br> Kissimmee, FL 34741 | | | | | | | 191.84 |
| ACCOUNT NO. <br><br> Peachtree <br> PO Box 13290 <br> Atlanta, GA 30324 | | | | | | | 66.00 |
| ACCOUNT NO. <br><br> Performance Gate Systems <br> PO Box 149706 <br> Orlando, FL 32814 | | | | | | | 394.90 |
| ACCOUNT NO. <br><br> Pristine Clean <br> 14339 Peacock Springs Trail <br> Orlando, FL 32828 | | | | | | | 1640.00 |

Sheet no. 5 of 8 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $ 39788.74

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re  Hawthorne Grande Limited Partnership,                     Case No. _____
_____Debtor_____                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Progress Energy PO Box 33199 St. Petersburg, FL 33733 | | | | | | | 10098.30 |
| ACCOUNT NO. | | | | | | | |
| Rapco 1218 Dyer Blvd. Kissimmee, FL 34741 | | | | | | | 137.85 |
| ACCOUNT NO. | | | | | | | |
| Realpage 4000 International Pkwy Carrollton, TX 75007 | | | | | | | 382.50 |
| ACCOUNT NO. | | | | | | | |
| Rent.com 2425 Olympic Blvd. Suite 400E Santa Monica, CA 90404 | | | | | | | 375.00 |
| ACCOUNT NO. | | | | | | | |
| Resident Services 4270 Aloma Ave. Suite 124-18J Winter Park, FL 32792 | | | | | | | 98.00 |

Sheet no. 6 of 8 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $ 11091.65

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re  Hawthorne Grande Limited Partnership,                    Case No. _____
                  Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Smart Deal Services <br> 1551 Loch Avich Road <br> Winter Garden, FL 34787 | | | | | | | 2734.00 |
| ACCOUNT NO. <br> Sherwin Williams <br> 4677 LB Mcleod Road Suite A <br> Orlando, FL 32811 | | | | | | | 4254.92 |
| ACCOUNT NO. <br> Standard <br> PO Box 452715 <br> Kissimmee, FL 34745 | | | | | | | 385.95 |
| ACCOUNT NO. <br> Vilas Financial Corporation <br> 101 Burr Ridge Parkway, Suite 306 <br> Burr Ridge, IL 60527 | | | | | | | 4086410.32 |
| ACCOUNT NO. <br> Vilas Investment Properties <br> 101 Burr Ridge Parkway, Suite 306 <br> Burr Ridge, IL 60527 | | | | | | | 21083.32 |

Sheet no. 7 of 8 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶   $ 4114868.51

Total▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re  Hawthorne Grande Limited Partnership,                    Case No. _____
_____Debtor_____                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Welcome Home America, Inc. <br> PO Box 246 <br> Holly Springs, GA 30142 | | | | | | | 139.08 |
| ACCOUNT NO. <br><br> Wilmar <br> PO Box 404284 <br> Atlanta, GA 30384 | | | | | | | 549.24 |
| ACCOUNT NO. <br><br> X-Press Carpet Services <br> PO Box 780791 <br> Orlando, FL 32878 | | | | | | | 8700.00 |
| ACCOUNT NO. <br><br><br> | | | | | | | |
| ACCOUNT NO. <br><br><br> | | | | | | | |

Sheet no. 8 of 8 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 9388.32

Total▶  $ 4281065.74
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Form B2
6/90

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, member of the partnership                 named as debtor in this case,
declare under penalty of perjury that I have read the foregoing  schedule
and that it is true and correct to the best of my information and belief.

Date        Oct 24, 2007

Signature _____

Gopsan Visvogwanasay
President of Corporate General Part
(Print Name and Title)

Form B6G
(10/05)

**In re** <u>   Hawthorne Grande Limited Partnership   </u> ,
       **Debtor**

Case No.<u>                              </u>
         **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Apartment Hunters<br>Attn: Dena Lanolette<br>11778 N. Dale Mabry<br>Tampa, FL 33618 | Renter Locator Service |
| Commercial Water & Energy<br>Attn: Merlin Troya<br>11926 SW 8th Street<br>Miami, FL 33184 | Submeter Service |
| Consumer Source, Inc.<br>Attn: Peter Mann<br>20 N Orange Ave. Suite 1200<br>Orlando, FL 32801 | Advertising Service |
| Delta Alarm<br>Attn: Ryan Montgomery<br>111 Tech Drive<br>Sanford, FL 32771 | Fire and Alarm Monitoring Service |
| Every Green Care, Inc.<br>Attn: Alex Solovjov<br>PO Box 620031<br>Orlando, FL 32862 | Lawn Maintenance Service |
| For Rent<br>Attn: Amanda Smith<br>3165 McCrory Place Suite 175<br>Orlando, FL 32803 | Advertising Service |
| KeyTrak, Inc.<br>200 Quality Circle<br>College Station, TX 77845 | Key Machine Maintenance Service |

Form B6G
(10/05)

In re   Hawthorne Grande Limited Partnership   ,
                    **Debtor**

Case No._____
                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Middleton Lawn & Pest Control<br>Attn: John Carroll<br>1806 33rd St. Suite 150<br>Orlando, FL 32839 | Pest Control Service |
| My New Place<br>425 Bush St. Suite 200<br>San Francisco, CA 94108 | Renter Locator Service |
| Realpage<br>4000 International Parkway<br>Carrollton, TX 75007 | Tenant Screening Service |
| Relocation Central<br>1920 Semoran Blvd.<br>Winter Park, FL 32792 | Renter Locator Service |
| Rent.com<br>2425 Olympic Blvd. Suite 400E<br>Santa Monica, CA 90404 | Renter Locator Service |
| Waste Services<br>1099 Miller Drive<br>Altamonte Springs, FL 32701 | Waste Removal Service |
| | |

Form B2
6/90

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, member of the partnership                    named as debtor in this case,

declare under penalty of perjury that I have read the foregoing   schedule

and that it is true and correct to the best of my information and belief.

Date    _____Oct 24, 2007_____

Signature    _____

Gopisan Visvageanorlay

_President of Corporate General Part_
(Print Name and Title)